WURTH
2006
-2009



PLTYAMAHA001984



Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

**Invoice**     Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 11/06/2006 | 92519381 |

**Please include your INVOICE NUMBER with payment**

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 12/06/2006 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82567152: PO | | | | | |
| 10 | 0893243050 | DOS THREADLOCKER BLUE 1.76oz | T | 2 | 35.988 | 22.990 | 45.98 |
| 30 | 18794105 | PLUG/PATCH 5/16 | | 20 | 2.988 | 1.990 | 39.80 |
| 40 | 1770991620 | WIRE 16 GA. 100 FT. GREEN | | 1 | 23.988 | 15.490 | 15.49 |
| 50 | 1770991610 | WIRE 16 GA. 100 FT. BLACK | | 1 | 23.988 | 15.490 | 15.49 |
| 60 | 1770991630 | WIRE 16 GA. 100 FT.   RED | | 1 | 23.988 | 15.490 | 15.49 |
| 70 | 177114198 | WIRE LOOM SPLIT 3/8" ID 100FT ROLL | | 1 | 28.740 | 18.950 | 18.95 |
| 80 | 0411620 | FL WASH GALV FENDER 6X20 | | 240 | 0.130 | 0.071 | 17.04 |
| | | | | | | | |
| | | Backorders: | | | | | |
| | C9856 | INSULATION TAPE | | 10 | | | |

**Thank You for your business!**
You saved $ 95.41  today - Congratulations!

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 168.24 |
| S+H: | 11.95 |
| Haz. Mat: | 0.00 |
| Tax: | 2.95 |
| Fuel Surcharge | 0.00 |
| **Total** | **183.14** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446



**THE ASSEMBLY PROFESSIONALS**

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 NOTCH RD
COLUMBIA SC 29223

# Invoice

Page 1 / 1

## Chemical Emergency Hotline # 18002553924
## PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. 18080 | Invoice Date 10/27/2006 | Invoice No. 92512006 |
|---|---|---|
| Purchase order **doug** | | |
| | **Please include your INVOICE NUMBER with payment** | |
| Sales Representative **0653 Jim Welch** | Payment Terms Net 30days/PricePackSlip | Due Date 11/26/2006 |
| Ship via United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions | |

| Pos. | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82559742: PO doug | | | | | |
| 10 | 1800899107 | BRAKE & PARTS CLEANER 19 OZ 12 PK | j | 24 | 4.079 | 2.899 | 69.58 |

10·31·06

### Thank You for your business!
You saved $ 28.32 today - Congratulations!

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 69.58 |
| S+H: | 9.95 |
| Haz. Mat: | 0.00 |
| Tax: | 0.00 |
| Fuel Surcharge | 0.00 |
| Total | 79.53 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA001986

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC  29223

## Invoice
Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. 18080 | Invoice Date 09/13/2006 | Invoice No. 92470766 |
|---|---|---|
| Purchase order | **Please include your INVOICE NUMBER with payment** | |
| Sales Representative 0653 Jim Welch | Payment Terms Net 30days/PricePackSlip | Due Date 10/13/2006 |
| Ship via United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions | |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82517039: PO | | | | | |
| 71 | 07718190 | SH.TUBE 3/4 19.0MM METER | | 10 | 6.588 | 4.090 | 40.90 |
| 72 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.100 | 3.090 | 74.16 |
| 73 | 08902 | ROST-OFF10.1fl oz AEROSOL | T | 12 | 8.700 | 5.490 | 65.88 |
| 74 | 05391016 | ZEBRA CL 10-16 6MM HEX DR | | 60 | 1.140 | 0.749 | 44.94 |
| 75 | 0084616 | BOLT M6X1.0X5KEY X16 ZINC | | 50 | 0.251 | 0.149 | 7.45 |
| 76 | 0084620 | BOLT M6X1.0X5KEY X20 ZINC | | 120 | 0.287 | 0.159 | 19.08 |
| 77 | 0084625 | BOLT M6X1.0X5KEY X25 ZINC | | 50 | 0.299 | 0.179 | 8.95 |
| 80 | 0084630 | BOLT M6X1.0X5KEY X30 ZINC | | 50 | 0.323 | 0.209 | 10.45 |
| 90 | 0084635 | BOLT M6X1.0X5KEY X35 ZINC | | 50 | 0.551 | 0.349 | 17.45 |
| | | Backorder Delivery: 82493770: PO | | | | | |
| 70 | 0470450 | COTTER PIN 3.5 DIA    94 | | 100 | 0.266 | 0.153 | 15.30 |

*Handwritten notes: "Short", "Called 9-27-06 They will ship another roll of shrink tubing", "9/16/06"*

### Thank You for your business!
### You saved $ 188.76 today - Congratulations!

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 304.56 |
| S + H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 8.40 |
| Fuel Surcharge | 2.25 |
| Total | 315.21 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA001987



**WÜRTH** ®

**THE ASSEMBLY PROFESSIONALS**

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

## Invoice
Page 1 / 1

## Chemical Emergency Hotline # 18002553924
## PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer # | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 08/18/2006 | 92448700 |

**Please include your INVOICE NUMBER with payment**

| Purchase order | | |
|---|---|---|
| Sales Representative | Payment Terms | Due Date |
| 0653 Jim Welch | Net 30days/PricePackSlip | 09/17/2006 |
| Ship via | | |
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions | |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82493770: PO | | | | | |
| 10 | 0893301900 | WURTH FIXALL  50 ML | T | 6 | 23.940 | 15.990 | 95.94 |
| 20 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.100 | 3.090 | 74.16 |
| 30 | 1890991074 | BRAKE & PARTS CLEANER 19 OZ 48 PK | | 48 | 3.239 | 2.199 | 105.55 |
| 40 | 0893106 | HHS-2000 HI PRESS GREASE 16.9 fl AEROSOL | T | 12 | 19.908 | 13.890 | 166.68 |
| 50 | 0893243050 | DOS THREADLOCKER BLUE 1.76oz | T | 3 | 35.988 | 22.990 | 68.97 |
| 60 | 0470254 | COTTER PIN METRIC DIN94 ZN 2.5X40 | | 100 | 0.173 | 0.063 | 6.30 |
| 80 | 05391016 | ZEBRA CL 10-16 6MM HEX DR | | 60 | 1.140 | 0.749 | 44.94 |
| 90 | 077100320 | 3MMX100  SHRINK TUBING | | 30 | 0.827 | 0.499 | 14.97 |
| | | Backorders: | | | | | |
| | 0470450 | COTTER PIN 3.5 DIA    94 | | 100 | | | |

### Thank You for your business!
### You saved $ 301.37 today - Congratulations!

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 577.51 |
| S + H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 24.35 |
| Fuel Surcharge | 2.25 |
| Total | 604.11 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA001988

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH-USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC   29223

# Invoice

Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 05/03/2006 | 92349677 |

| Purchase order | | |
|---|---|---|
| | Please include your INVOICE NUMBER with payment | |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 06/02/2006 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82391757: PO | | | | | |
| 10 | 0084860 | BOLT M8X1.25X6KEYX60 ZINC | | 50 | 0.587 | 0.369 | 18.45 |
| 20 | 031712171 | HX NUT 8.8 ZN 12X1.25X17 | | 60 | 0.474 | 0.285 | 17.10 |
| 30 | 0411520 | FL WASH GALV FENDER 5X20 | | 120 | 0.158 | 0.089 | 10.68 |
| 40 | 0411820 | FL WASH GALV FENDER 8X20 | | 120 | 0.155 | 0.089 | 10.68 |
| 60 | 07718190 | SH.TUBE 3/4 19.0MM METER | | 5 | 6.588 | 4.090 | 20.45 |
| 80 | 189099107 | BRAKE & PARTS CLEANER 19 OZ 12 PK | | 24 | 4.055 | 2.895 | 69.48 |
| 90 | 0893271050 | DOS THREADLOCKER RED 1.76oz | T | 2 | 35.988 | 22.990 | 45.98 |
| | | Item(s) shipped from other plant(s): | | | | | |
| | 14701161 | COTTER PIN 1/16X1    ZINC | | 120 | | | |
| | 07718254 | SH.TUBE 1/1 25.4MM METER | | 5 | | | |
| | | You will receive a separate invoice for cross-shipped items. | | | | | |

Thank You for your business
You saved $ 104.27 today - Congratulations!

Visit our Web Page and Online Catalog at
www.wurthusa.com

| | |
|---|---|
| | 191.95 |
| | 0.00 |
| | 2.93 |
| | 0.00 |
| | 207.70 |
| *COD: | 0.00 |

Ramsey, NJ 07446

PLTYAMAHA001989



 **THE ASSEMBLY PROFESSIONALS**

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC   29223

**Invoice**          Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 03/06/2006 | 92289564 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 04/05/2006 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82333109: PO | | | | | |
| 10 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 4.548 | 2.950 | 70.80 |
| 20 | 1890991074 | BRAKE & PARTS CLEANER 19 OZ 48 PK | | 48 | 3.239 | 2.195 | 105.36 |
| 30 | 0893534 | FUEL INJECTOR CLEANER ADDITIVE 16oz | T | 12 | 11.400 | 6.890 | 82.68 |
| 40 | 021013 | L/P SET 1/4X5/8 | | 300 | 0.192 | 0.119 | 35.70 |
| 50 | 0502111 | "CABLE TIE BLACK 2.5X100 (4"")" | | 300 | 0.119 | 0.059 | 17.70 |
| 60 | 0695684353 | STUD EXRACTOR SET 1-5 | T | 1 | 26.340 | 21.950 | 21.95 |
| 70 | 0084825 | BOLT M8X1.25X6KEY X25ZINC | | 50 | 0.312 | 0.197 | 9.85 |
| 80 | 0084835 | BOLT M8X1.25X6KEY X35ZINC | | 50 | 0.457 | 0.268 | 13.40 |

**Thank You for your business!**
**You saved $ 202.07  today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 357.44 |
| S+H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 10.53 |
| Fuel Surcharge | 2.25 |
| Total | 370.22 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA001990



**THE ASSEMBLY PROFESSIONALS**

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC  29223

## Invoice

Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 04/05/2006 | 92321568 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 05/05/2006 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82363243: PO | | | | | |
| 10 | 0502141 | "TIESTRAP   BLACK 4.8X175 (7"")" | | 500 | 0.155 | 0.069 | 34.50 |
| 20 | 0502121 | "CABLE TIE BLACK 3.5X137.5 (5 1/2"")" | | 500 | 0.179 | 0.079 | 39.50 |
| 30 | 077100320 | 3MMX100  SHRINK TUBING | | 30 | 0.786 | 0.499 | 14.97 |
| 40 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 4.548 | 2.950 | 70.80 |
| 70 | 0539812 | ZEBRA CLAMP  8X12 6MM HEX DR | | 30 | 1.403 | 0.955 | 28.65 |
| 80 | 1047635 | P-HD SCR JAPM-CYCLE 6X35 | | 50 | 0.389 | 0.231 | 11.55 |
| 90 | 1047640 | P-HD SCR JAPM-CYCLE 6X40 | | 50 | 0.431 | 0.246 | 12.30 |
| 100 | 0057510 | BOLT M5X10X0.8X8WR ZINC | | 100 | 0.220 | 0.119 | 11.90 |
| 110 | 0057520 | BOLT M5X20X0.8X8WR ZINC | | 60 | 0.226 | 0.129 | 7.74 |
| 130 | 04703240 | COTTER PIN METRIC DIN94 ZN 3.2X40 | | 120 | 0.200 | 0.083 | 9.96 |
| 140 | 03566 | DOME NUT STEEL/ZINC  1587 | | 50 | 0.467 | 0.274 | 13.70 |
| 150 | 05391625 | ZEBRA CL 16X25 6MM HEX DR | | 30 | 1.403 | 0.905 | 27.15 |
| | | Backorders: | | | | | |
| | 1699020002 | SCREW REUSBLE FERRULES 5/8 OD 3/8 ID | | 5 | | | |
| | 1699021001 | SCREW ON REUSBLE HOSE STEM 3/8 X 1/4 MPT | | 5 | | | |
| | 04701625 | COTTER PIN 1.0 DIA 25MM 1.6 | | 100 | | | |

| | |
|---|---|
| **Thank You for your business!** | |
| **You saved $ 225.10  today - Congratulations!** | |

| | |
|---|---|
| Subtotal: | 282.72 |
| S + H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 4.45 |
| Fuel Surcharge | 2.25 |
| Total | 289.42 |
| *COD: | 0.00 |

### Visit our Web Page and Online Catalog at
### www.wurthusa.com

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA001991





Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

## Invoice          Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 01/09/2006 | 92234092 |

| Purchase order | | |
|---|---|---|
| | **Please include your INVOICE NUMBER with payment** | |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 02/08/2006 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82276318: PO | | | | | |
| 10 | 0695684353 | STUD EXRACTOR SET 1-5 | T | 1 | 26.340 | 21.950 | 21.95 |
| 20 | 189099107 | BRAKE & PARTS CLEANER 19 OZ 12 PK | | 24 | 4.020 | 2.890 | 69.36 |
| 30 | 08902 | ROST-OFF SPRAY CAN 300 ML | T | 12 | 8.628 | 5.390 | 64.68 |
| 40 | 089091003 | THROTTLE BODY CLEANER 15 OZ | T | 24 | 4.548 | 2.890 | 69.36 |
| 50 | 0082620 | BOLT M6X1.0X5KEYX20 BLACK | | 100 | 0.350 | 0.208 | 20.80 |
| 60 | 12741050 | FLNG BLT 10X1.25X14WRX50 | | 20 | 1.938 | 1.189 | 23.78 |
| 70 | 1275630 | 6X1.0X30 FL BOLT WR 8 A/F | | 100 | 0.348 | 0.189 | 18.90 |
| 80 | 044110 | LOCK WASHER ST GALV 10MM | | 120 | 0.240 | 0.155 | 18.60 |

### Thank You for your business!
### You saved $ 165.44 today - Congratulations!

# Visit our Web Page and Online Catalog at
# www.wurthusa.com

| | |
|---|---|
| Subtotal: | 307.43 |
| S + H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 9.36 |
| Fuel Surcharge | 2.25 |
| **Total** | **319.04** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA001992



Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC  29223

## Invoice
Page 1 / 2

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 12/12/2005 | 92212368 |

| Purchase order | **Please include your INVOICE NUMBER with payment** | |
|---|---|---|

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 01/11/2006 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82253528: PO | | | | | |
| 10 | 089091905 | RUST GUARD SILVER 32 OZ | T | 1 | 51.000 | 37.950 | 37.95 |
| 20 | 08939856 | BRUSHABLE ELECTRICAL TAPE 4 OZ | T | 3 | 12.468 | 8.900 | 26.70 |
| 30 | 189099107 | BRAKE & PARTS CLEANER 19 OZ 12 PK | | 12 | 4.020 | 2.890 | 34.68 |
| 40 | 05586010 | FEM SPADE W/TAB NON-IN GA18 | | 50 | 0.570 | 0.375 | 18.75 |
| 50 | 05585312 | FEM SPADE NON-IN 3/16 GA14 | | 50 | 0.533 | 0.334 | 16.70 |
| 60 | 155715818 | BUTT CONN UNINSUL  22-18 | | 120 | 0.348 | 0.204 | 24.48 |
| 70 | 05585144 | MALE SPADE NON-IN SML GA18 | | 50 | 0.497 | 0.334 | 16.70 |
| 80 | 055810 | CRIMP TOOL INSULATED&NON-INSULATED | T | 1 | 66.600 | 55.500 | 55.50 |
| | 05587924 | BULLET ML BLUE KRIMP14-16 | | 25 | 0.986 | 0.624 | 15.60 |
| | 05587925 | BULLET PLUG FM BLU KRIMP | | 25 | 1.308 | 0.842 | 21.05 |
| | 05612516 | FULL INS FM SPADE 16-14 K | | 30 | 1.380 | 0.859 | 25.77 |
| | 055124 | 3M STYLE FULLY IN PUSH ML | | 25 | 1.440 | 0.866 | 21.65 |
| | 70991610 | WIRE 16 GA. 100 FT. BLACK | | 1 | 22.740 | 13.890 | 13.89 |
| | 70991620 | WIRE 16 GA. 100 FT. GREEN | | 1 | 22.740 | 13.890 | 13.89 |
| | 70991630 | WIRE 16 GA. 100 FT.   RED | | 1 | 22.740 | 13.890 | 13.89 |
| | 0894113 | BEAD SEALER 1 QT. BRUSH TOP CAN | T | 1 | 22.680 | 16.900 | 16.90 |
| | 06630 | P-HD SCR JAPM-CYCLE 6X30 | | 100 | 0.378 | 0.219 | 21.90 |
| | | FLANGE NUT ZN 6X1.0X10 | | 120 | 0.312 | 0.177 | 21.24 |
| | 11200 | LOCK WASHER ST GALV  10MM | | 120 | 0.240 | 0.155 | 18.60 |

For correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA001993



Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

## Invoice

Page 2 / 2

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | | Invoice Date | Invoice No. |
|---|---|---|---|
| 18080 | | 12/12/2005 | 92212368 |

**Please include your INVOICE NUMBER with payment**

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 01/11/2006 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| 200 | 0502111 | "CABLE TIE BLACK 2.5X100 (4"")" | | 300 | 0.119 | 0.059 | 17.70 |

**Thank You for your business!**
**You saved $ 236.85 today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 453.54 |
| S + H: | 17.95 |
| Haz. Mat: | 0.00 |
| Tax: | 8.55 |
| Fuel Surcharge | 0.00 |
| **Total** | **480.04** |
| **\*COD:** | **0.00** |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA001994

WURTH
2007

PLTYAMAHA001995



Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

# Invoice

Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 02/28/2007 | 92616724 |

| Purchase order | **Please include your INVOICE NUMBER with payment** |
|---|---|

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 03/30/2007 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82669232: PO | | | | | |
| 10 | 07718048 | SH.TUBE 3/16 4.8MM METER | | 30 | 5.148 | 3.350 | 100.50 |
| 20 | 150099018 | VAC CONN CAP 1/8 | | 30 | 0.673 | 0.386 | 11.58 |
| 30 | 1500990316 | VAC CONN CAP PLASSTIC 3/16 | | 30 | 0.696 | 0.353 | 10.59 |
| 40 | 05395070 | ZEBRA CLAMP NOPERF SLTD HX HD SCR 50-70 | | 15 | 2.099 | 1.299 | 19.49 |
| 50 | 05396080 | ZEBRA CLAMP NOPERF SLTD HX HD SCR 60-80 | | 15 | 2.339 | 1.539 | 23.09 |
| 60 | 0084860 | BOLT M8X1.25X6KEYX60 ZINC | | 50 | 0.587 | 0.369 | 18.45 |
| 70 | 0084640 | BOLT M6X1.0X5KEY X40 ZINC | | 50 | 0.455 | 0.259 | 12.95 |
| 80 | 0893106 | HHS-2000 HI PRESS GREASE 16.9 fl AEROSOL | T | 12 | 19.908 | 13.890 | 166.68 |
| 90 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 12 | 5.268 | 3.290 | 39.48 |
| 100 | 189099107 | BRAKE & PARTS CLEANER 19 OZ 12 PK | | 12 | 4.079 | 2.899 | 34.79 |
| 110 | 03940812 | FLANGE NUT EXH 8X1.25X12W SLF LOCK | | 100 | 0.660 | 0.425 | 42.50 |

**Thank You for your business!**
**You saved $ 251.16 today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 480.10 |
| S+H: | 17.95 |
| Haz. Mat: | 0.00 |
| Tax: | 12.83 |
| Fuel Surcharge | 0.00 |
| **Total** | **510.88** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA001996

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

11-9-07

**Invoice**    Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 11/07/2007 | 92850221 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 12/07/2007 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82910385: PO | | | | | |
| 10 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 36 | 5.388 | 3.490 | 125.64 |
| 20 | 0893106 | HHS-2000 HI PRESS GREASE 16.9 fl AEROSOL | T | 12 | 19.908 | 13.890 | 166.68 |
| 30 | 0893301900 | WURTH FIXALL  50 ML | T | 6 | 23.988 | 15.990 | 95.94 |
| 40 | 1047625 | P-HD SCR JAPM-CYCLE 6X25 | | 100 | 0.364 | 0.224 | 22.40 |
| 50 | 0057635 | BOLT M6X35X1.0X10WR ZINC | | 60 | 0.382 | 0.202 | 12.12 |
| 60 | 1060835 | BOLT M8X1.25X12WRX35 ZINC | | 30 | 0.495 | 0.304 | 9.12 |
| 70 | 1060850 | BOLT M8X1.25X12WRX50 ZINC | | 25 | 0.893 | 0.544 | 13.60 |
| 80 | 0082616 | BOLT M6X1.0X5KEYX16 BLACK | | 50 | 0.312 | 0.190 | 9.50 |
| 90 | 0082612 | BOLT M6X1.0X5KEYX12 BLACK | | 50 | 0.342 | 0.199 | 9.95 |
| 100 | 1274816 | FLANG BLT M8X1.25X12WRX16 | | 60 | 0.610 | 0.351 | 21.06 |
| 140 | 0539812 | ZEBRA CLAMP  8X12 6MM HEX DR | | 60 | 1.427 | 0.969 | 58.14 |
| 150 | 0731030 | ATO FUSE 30  AMP GREEN | | 30 | 0.599 | 0.349 | 10.47 |
| 160 | 1731115 | MINI FUSE BLUE 15AMP | | 20 | 0.995 | 0.589 | 11.78 |
| | | Item(s) shipped from other plant(s): | | | | | |
| | 03566 | DOME NUT STEEL/ZINC  1587 | | 50 | | | |
| | 036810125 | NYLOCK M10X1.25X17WR ZN | | 50 | | | |
| | 0411615 | FL WASH GALV FENDER 6X15 | | 120 | | | |
| | | You will receive a separate invoice for cross-shipped items. | | | | | |

**Thank You for your business!**
**You saved $ 299.39  today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| Subtotal: | 566.40 |
|---|---|
| S+H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 27.18 |
| Fuel Surcharge | 2.25 |
| **Total** | **595.83** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

 

**WURTH** ®

**THE ASSEMBLY PROFESSIONALS**

Ship to:
**COLUMBIA YAMAHA SUZUKI**
**6217 TWO NOTCH RD**
**COLUMBIA, SC 29223**

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

**COLUMBIA YAMAHA SUZUKI**
**6217 TWO NOTCH RD**
**COLUMBIA SC 29223**

### Invoice

Page 1 / 1

## Chemical Emergency Hotline # 18002553924
## PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 10/18/2007 | 92832382 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 11/17/2007 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82892125: PO | | | | | |
| 51 | 07149233 | BLOW GUN WITH TUBE | T | 2 | 21.000 | 14.950 | 29.90 |
| 52 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 12 | 5.388 | 3.390 | 40.68 |
| 53 | 1890991074 | BRAKE & PARTS CLEANER 19 OZ 48 PK | | 48 | 3.359 | 2.249 | 107.95 |
| 54 | 0893106 | HHS-2000 HI PRESS GREASE 16.9 fl AEROSOL | T | 12 | 19.908 | 13.890 | 166.68 |
| 55 | 05394060 | ZEBRA CLAMP NOPERF SLTD HX HD SCR 40-60 | | 30 | 1.979 | 1.299 | 38.97 |
| 60 | 04096 | FLAT WASH STAINLESS A2 M6 | | 100 | 0.216 | 0.112 | 11.20 |
| 70 | 04098 | FLAT WASH STAINLESS A2 M8 | | 100 | 0.240 | 0.132 | 13.20 |
| 80 | 12741030 | FLNG BLT 10X1.25X14WRX30 | | 60 | 1.350 | 0.827 | 49.62 |
| 90 | 03176 | HX NUT 8.8 ZN 6X1.0X10 | | 120 | 0.145 | 0.068 | 8.16 |
| 100 | 0096616 | HEX HD CAP SCREW FULL THRD SS A2 M6X16 | | 50 | 0.616 | 0.357 | 17.85 |
| | | Backorder Delivery: 82879663: PO | | | | | |
| 50 | 12741030 | FLNG BLT 10X1.25X14WRX30 | | 30 | 1.350 | 0.827 | 24.81 |

**Thank You for your business!**
**You saved $ 272.44 today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 509.02 |
| S+H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 16.61 |
| Fuel Surcharge | 2.25 |
| Total | 527.88 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA001998

 **WÜRTH** ®



Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC  29223

**Invoice**          Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 10/04/2007 | 92820317 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 11/03/2007 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82879663: PO | | | | | |
| 10 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.388 | 3.390 | 81.36 |
| 20 | 189099107 | BRAKE & PARTS CLEANER 19 OZ 12 PK | | 24 | 4.199 | 2.929 | 70.30 |
| 30 | 089091905 | RUST GUARD SILVER 32 OZ | | 1 | 56.988 | 42.990 | 42.99 |
| 40 | 07718127 | SH.TUBE  1/2 12.7MM METER | T | 15 | 8.508 | 5.950 | 89.25 |
| 60 | 05391016 | ZEBRA CL 10-16 6MM HEX DR | | 30 | 1.151 | 0.799 | 23.97 |
| 70 | 05392540 | ZEBRA CLAMP NOPERF SLTD HX HD SCR 25-40 | | 30 | 1.643 | 1.039 | 31.17 |
| 80 | 05393045 | ZEBRA CLAMP NOPERF 6MM SLTD HX HD 30-45 | | 30 | 1.799 | 1.179 | 35.37 |
| 90 | 05393250 | ZEBRA CLAMP NOPERF SLTD HX HD SCR 32-50 | | 30 | 1.643 | 1.039 | 31.17 |
| | | Backorders: | | | | | |
| | 12741030 | FLNG BLT 10X1.25X14WRX30 | | 30 | | | |

**Thank You for your business!**
**You saved $ 196.20  today - Congratulations!**

# Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 405.58 |
| S.+H.: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 8.71 |
| Fuel Surcharge | 2.25 |
| **Total** | **416.54** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA001999

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

**COLUMBIA YAMAHA SUZUKI**
**6217 TWO NOTCH RD**
**COLUMBIA SC  29223**

**Invoice**          Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 08/16/2007 | 92774401 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 09/15/2007 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82832192: PO | | | | | |
| 10 | 1047416 | P-HD SCR JAPM-CYCLE 4X16 | | 100 | 0.320 | 0.171 | 17.10 |
| 20 | 1047512 | P-HD SCR JAPM-CYCLE 5X12 | | 100 | 0.348 | 0.200 | 20.00 |
| 30 | 169992114 | 1/4" ARO  MALE 1/4" NPT STEEL  — will not work wrgly | 12 | 3.348 | 1.690 | 20.28 |
| 40 | 169992002 | WURTH  COUPLER 1/4 FEM SHORT | T | 4 | 18.588 | 12.890 | 51.56 |
| 50 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 12 | 5.388 | 3.390 | 40.68 |
| 60 | 1890991074 | BRAKE & PARTS CLEANER 19 OZ 48 PK | | 48 | 3.359 | 2.249 | 107.95 |

**Thank You for your business!**
**You saved $ 149.65  today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 257.57 |
| S+H: | 13.95 |
| Haz. Mat: | 0.00 |
| Tax: | 8.30 |
| Fuel Surcharge | 0.00 |
| **Total** | **279.82** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002000

 **WURTH** ®

THE ASSEMBLY PROFESSIONALS

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH-USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

**Invoice**          Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 07/25/2007 | 92753187 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 08/24/2007 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82810452: PO | | | | | |
| 10 | 1699020002 | SCREW REUSBLE FERRULES 5/8 OD 3/8 ID | T | 5 | 5.988 | 3.690 | 18.45 |
| 20 | 1699021001 | SCREW ON REUSBLE HOSE STEM 3/8 X 1/4 MPT | T | 5 | 5.988 | 3.590 | 17.95 |
| 30 | 0893500502 | SUPER FAST URETHANE ADHESIVE | T | 1 | 51.540 | 34.950 | 34.95 |
| 40 | 0893301900 | WURTH FIXALL  50 ML | T | 6 | 23.940 | 15.990 | 95.94 |
| 50 | 0893243050 | DOS THREADLOCKER BLUE 1.76oz | T | 4 | 35.988 | 22.990 | 91.96 |
| 60 | 08939856 | BRUSHABLE ELECTRICAL TAPE 4 OZ | T | 3 | 13.188 | 8.990 | 26.97 |
| 70 | 08910014 | LRG STATIC MXR PLASTIC RP | T | 12 | 2.628 | 1.690 | 20.28 |
| 80 | 1731130 | MINI FUSE GREEN 30AMP | | 40 | 0.995 | 0.589 | 23.56 |
| 90 | 0502151 | "CABLE TIE UV BLACK PLSTC4.8X275 (11"")" | | 300 | 0.299 | 0.179 | 53.70 |
| 100 | 1047412 | P-HD SCR JAPM-CYCLE 4X12 | | 100 | 0.246 | 0.142 | 14.20 |
| 110 | 0082616 | BOLT M6X1.0X5KEYX16 BLACK | | 50 | 0.312 | 0.190 | 9.50 |
| 120 | 0084612 | BOLT M6X1.0X5KEY X12 ZINC | | 100 | 0.275 | 0.169 | 16.90 |
| 130 | 03945 | FLANGE NUT 2N 5 X 0.8 X 8 | | 120 | 0.523 | 0.316 | 37.92 |
| 140 | | Article #0WGE270501 | | 1 | 0.000 | 0.000 | 0.00 |

**Thank You for your business!**
**You saved $ 267.79 today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| Subtotal: | 462.28 |
|---|---|
| S+H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 21.47 |
| Fuel Surcharge | 2.25 |
| **Total** | **486.00** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002001

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

**Invoice**          Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 07/09/2007 | 92737281 |

| Purchase order | **Please include your INVOICE NUMBER with payment** |
|---|---|

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 08/08/2007 |

| Ship via | Subject to the sales conditions on the reverse side of this document. |
|---|---|
| United Parcel Service GROUND | Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82794123: PO | | | | | |
| 10 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.388 | 3.390 | 81.36 |
| 20 | 0893301900 | WURTH FIXALL 50 ML | T | 4 | 23.940 | 15.990 | 63.96 |
| 30 | 0893243050 | DOS THREADLOCKER BLUE 1.76oz | T | 4 | 35.988 | 22.990 | 91.96 |
| 40 | 05397090 | ZEBRA CLAMP NOPERF SLTD HX HD SCR 70-90 | | 15 | 2.471 | 1.599 | 23.99 |
| 50 | 16270732 | BLK/GOLD BIT 3 FLATS 7/32 | T | 1 | 5.100 | 3.120 | 3.12 |
| 60 | 162701364 | BLK/GOLD BIT 3 FLATS 13/64 | T | 1 | 4.308 | 2.860 | 2.86 |
| 70 | 162701316 | BLK/GOLD BIT 3 FLATS 3/16 | T | 1 | 4.620 | 2.570 | 2.57 |
| 80 | 162701164 | BLK/GOLD BIT 3 FLATS 11/64 | T | 1 | 3.948 | 2.300 | 2.30 |
| 90 | 1627018 | BLK/GOLD BIT 3 FLATS 1/8 | T | 1 | 3.384 | 1.880 | 1.88 |

**Thank You for your business!**
**You saved $ 153.45 today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| Subtotal: | 274.00 |
|---|---|
| S+H: | 13.95 |
| Haz. Mat: | 0.00 |
| Tax: | 18.40 |
| Fuel Surcharge | 0.00 |
| Total | 306.35 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002002

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

**Invoice**    Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 06/15/2007 | 92718184 |

| Purchase order | | |
|---|---|---|
| | **Please include your INVOICE NUMBER with payment** | |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 07/15/2007 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82774079: PO | | | | | |
| 10 | 16727201 | CROSS BUFF MANDREL | T | 1 | 11.580 | 9.650 | 9.65 |
| 20 | 1890991074 | BRAKE & PARTS CLEANER 19 OZ 48 PK | | 48 | 3.239 | 2.199 | 105.55 |
| 30 | 0893271050 | DOS THREADLOCKER RED 1.76oz | T | 3 | 35.988 | 22.990 | 68.97 |
| 40 | 0502151 | "CABLE TIE UV BLACK PLSTC4.8X275 (11"")" | | 300 | 0.299 | 0.179 | 53.70 |

**Thank You for your business!**
·You saved $ 126.84 today - Congratulations!

**Visit our Web Page and Online Catalog at**
**www.wurthusa.com**

| | |
|---|---|
| Subtotal: | 237.87 |
| S+H: | 13.95 |
| Haz. Mat: | 0.00 |
| Tax: | 5.83 |
| Fuel Surcharge | 0.00 |
| Total | 257.65 |
| *COD: | 0.00 |

PLTYAMAHA002003



Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC  29223

## Invoice
Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 04/19/2007 | 92663467 |

| Purchase order | **Please include your INVOICE NUMBER with payment** | |
|---|---|---|

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 05/19/2007 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82717655: PO | | | | | |
| 10 | 0893830 | PLUG PATCH CEMENT 8fl oz CAN | T | 2 | 15.000 | 10.290 | 20.58 |
| 20 | 066891412 | COIL INSERT 14X1.25X1/2 | | 10 | 1.751 | 1.162 | 11.62 |
| 30 | 150153155 | NISSAN/TOYOTA DRIVE TYPE RIVET 7X18X11MM | | 60 | 0.630 | 0.359 | 21.54 |
| 40 | 187992 | BROWN ROPE TIRE PLUGS (5 PLUGS / CARD) | | 10 | 3.954 | 2.420 | 24.20 |
| 50 | 18796134 | TIRE PATCH ROUND 1 3/4 | | 50 | 0.923 | 0.539 | 26.95 |
| 60 | 089091905 | RUST GUARD SILVER 32 OZ | T | 1 | 55.188 | 39.990 | 39.99 |
| 80 | 1884092002 | HEX NIPPLE MPT BOTH ENDS 1/4 PIPE | | 10 | 1.122 | 0.744 | 7.44 |
| 90 | 1884090002 | CORED HEX PLUG 1/4 PIPE | | 10 | 0.774 | 0.513 | 5.13 |
| 100 | 15865336 | 3 GRN WURTH 36GRT SCR/BCK | T | 25 | 2.159 | 1.449 | 36.23 |
| 110 | 15866399 | BRAKE ROTOR SURFACE DISC | T | 25 | 1.679 | 1.099 | 27.48 |
| 120 | 12741020 | FLNG BLT 10X1.25X14WRX20 | | 30 | 1.172 | 0.759 | 22.77 |
| 130 | 12741025 | FLAN BLT 10X1.25X14WRX25 | | 25 | 1.283 | 0.799 | 19.98 |
| 140 | 0502111 | "CABLE TIE BLACK 2.5X100 (4"")" | | 500 | 0.119 | 0.059 | 29.50 |
| 150 | 1890991074 | BRAKE & PARTS CLEANER 19 OZ 48 PK | | 48 | 3.239 | 2.199 | 105.55 |
| 160 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.268 | 3.290 | 78.96 |
| | | Backorders: | | | | | |
| | 169992002 | WURTH  COUPLER 1/4 FEM SHORT | | 4 | | | |

**Thank You for your business!**
**You saved $ 271.83 today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 477.92 |
| S+H: | 17.95 |
| Haz. Mat: | 0.00 |
| Tax: | 12.66 |
| Fuel Surcharge | 0.00 |
| **Total** | **508.53** |
| **\*COD:** | **0.00** |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446





**WÜRTH** ®  **THE ASSEMBLY PROFESSIONALS**

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC  29223

**Invoice**          Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 03/21/2007 | 92635845 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 04/20/2007 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82688788: PO | | | | | |
| 10 | 07718190 | SH.TUBE 3/4 19.0MM METER | | 10 | 6.588 | 4.090 | 40.90 |
| 30 | 07718032 | SH.TUBE 1/8 3.2MM METER | | 10 | 3.828 | 2.490 | 24.90 |
| 40 | 07718064 | SH.TUBE 1/4 6.4MM METER | | 5 | 6.714 | 4.296 | 21.48 |
| 50 | 08939856 | BRUSHABLE ELECTRICAL TAPE 4 OZ | T | 3 | 13.188 | 8.990 | 26.97 |
| 60 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.268 | 3.290 | 78.96 |
| 70 | 16699992 | 1/4 X 3/8 THREADED ADAPTOR | T | 1 | 11.100 | 9.250 | 9.25 |
| 80 | 15864310 | 3 COARSE WURTH DISK | T | 50 | 2.039 | 1.469 | 73.45 |
| 90 | 150159295 | RADIATOR HOUSING RTNR MERCEDES 1974+ | | 30 | 1.296 | 0.749 | 22.47 |
| 100 | 04701620 | COTTER PIN 1.0 DIA 94 1.6X20 | | 100 | 0.152 | 0.063 | 6.30 |
| | | Backorders: | | | | | |
| | 07718254 | SH.TUBE 1/1 25.4MM METER | | 5 | | | |

*3.23.07*

**Thank You for your business!**
**·You saved $ 166.17 today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 304.68 |
| S + H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 11.33 |
| Fuel Surcharge | 2.25 |
| Total | 318.26 |
| **\*COD:** | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002005

  **THE ASSEMBLY PROFESSIONALS**

PAYMENT REMIT TO LOCKBOX

COLUMBIA YAMAHA SUZUKI          38
6217 Two Notch Rd
Columbia SC  29223-7230

WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372

**Statement for Period:  02/2007**

| Current | Past Due | | | | | Total Balance |
|---------|----------|----------|----------|-----------|----------|---------------|
|         | 1-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | >120 Days |             |
| 1,127.13 | 269.76 | 0.00 | 0.00 | 0.00 | 0.00 | 1,396.89 |

| Doc # | Inv Date | Inv Amt | Credit | Payments | Due | Remarks |
|-------|----------|---------|--------|----------|-----|---------|

**List of Open Items:**

| | | | | | | |
|-------|------------|--------|------|------|--------|-----|
| 92567002 | 01/04/2007 | 269.76 | 0.00 | 0.00 | 269.76 | *pd* |
| 92593438 | 02/01/2007 | 571.76 | 0.00 | 0.00 | 571.76 | |
| 92593877 | 02/01/2007 | 44.49 | 0.00 | 0.00 | 44.49 | |
| 92616724 | 02/28/2007 | 510.88 | 0.00 | 0.00 | 510.88 | |

*Totals:*                    1396.89      0.00      0.00   1396.89
    * indicates past detail on open transaction.

................................................cut along dotted line..............................................................

**Please submit with payment**

Stmt Date   Acct
03/01/2007  18080  COLUMBIA YAMAHA SUZUKI
                   6217 TWO NOTCH RD
                   COLUMBIA SC 29223

Pls remit payment to:
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228

| Doc 92567002 | 269.76 | Doc 92593438 | 571.76 |
| Doc 92593877 | 44.49 | Doc 92616724 | 510.88 |

## TOTAL BALANCE DUE:          1,396.89

*112713*
*pd # 1119*
*3-16-07*

PLEASE MAKE CHECKS PAYABLE TO: WURTH USA INC. INCLUDE INVOICE # ON YOUR PAYMENT. Unless invoice numbers are explicitly specified, payment will be applied
from the oldest invoice to the most recent. WURTH USA Inc. accepts all major credit cards.  All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

**Invoice**

Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No |
|---|---|---|
| 18080 | 02/01/2007 | 92593438 |

**Please include your INVOICE NUMBER with payment**

| Purchase order | | |
|---|---|---|
| Sales Representative | Payment Terms | Due Date |
| 0653 Jim Welch | Net 30days/PricePackSlip | 03/03/2007 |
| Ship via | | |
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions | |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82644867: PO | | | | | |
| 10 | 06616 | TIME SERT THR REP KIT M6X1.0 | T | 1 | 119.940 | 88.950 | 88.95 |
| 20 | 07718190 | SH.TUBE 3/4 19.0MM METER | | 10 | 6.588 | 4.090 | 40.90 |
| 30 | 07718254 | SH.TUBE 1/1 25.4MM METER | | 10 | 15.588 | 9.950 | 99.50 |
| 40 | 04703560 | COTTER PIN METRIC DIN94 ZN 3.5X60 | | 100 | 0.262 | 0.153 | 15.30 |
| 50 | 04702525 | COTTER PIN 2.0 DIA    94 | | 100 | 0.162 | 0.063 | 6.30 |
| 60 | 0470225 | COTTER PIN METRIC DIN94 ZN 2X25 | | 100 | 0.173 | 0.063 | 6.30 |
| 70 | 16727122 | 1 INCH CROSS BUFF MEDIUM | T | 10 | 2.555 | 1.799 | 17.99 |
| 80 | 1731110 | MINI FUSE DARK RED 10AMP | | 20 | 0.995 | 0.589 | 11.78 |
| 90 | 0731010 | ATO FUSE-10  AMP RED | | 60 | 0.599 | 0.349 | 20.94 |
| 100 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.268 | 3.290 | 78.96 |
| 110 | 15855220 | BRISTLE DISC YELLOW 2 | T | 10 | 11.988 | 7.990 | 79.90 |
| 130 | 1047620 | P-HD SCR JAPM-CYCLE 6X20 | | 100 | 0.305 | 0.184 | 18.40 |
| 140 | 0084860 | BOLT M8X1.25X6KEYX60 ZINC | | 25 | 0.587 | 0.369 | 9.23 |
| 150 | 1274616 | FLANG BLT M6X1.0X10WRX16 | | 60 | 0.444 | 0.225 | 13.50 |
| 160 | 1274825 | FLANG BLTM8X1.25X12WRX25 | | 60 | 0.720 | 0.406 | 24.36 |
| 170 | 03946 | FLANGE NUT ZN 6X1.0X10 | | 120 | 0.312 | 0.177 | 21.24 |
| | | Backorders: | | | | | |
| | 1669013116 | US 3 CUTTING WHEEL 1/16 | | 30 | | | |

**Thank You for your business!**
· You saved $ 328.01  today - Congratulations!

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 553.55 |
| S + H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 15.96 |
| Fuel Surcharge | 2.25 |
| Total | 571.76 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

**Invoice**     Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 01/04/2007 | 92567002 |

| Purchase order | **Please include your INVOICE NUMBER with payment** |
|---|---|

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 02/03/2007 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82617347; PO. | | | | | |
| 10 | 0470225 | COTTER PIN METRIC DIN94 ZN 2X25 | | 100 | 0.173 | 0.063 | 6.30 |
| 20 | 04702525 | COTTER PIN 2.0 DIA   94 | | 100 | 0.162 | 0.063 | 6.30 |
| 30 | 04703240 | COTTER PIN METRIC DIN94 ZN 3.2X40 | | 120 | 0.200 | 0.083 | 9.96 |
| 40 | 04703560 | COTTER PIN METRIC DIN94 ZN 3.5X60 | | 100 | 0.262 | 0.153 | 15.30 |
| 50 | 04704550 | COTTER PIN METRIC DIN94 ZN 4.5X50 | | 100 | 0.299 | 0.173 | 17.30 |
| 60 | 0502111 | "CABLE TIE BLACK 2.5X100 (4"")" | | 300 | 0.119 | 0.059 | 17.70 |
| 70 | 0502121 | "CABLE TIE BLACK 3.5X137.5 (5 1/2"")" | | 300 | 0.179 | 0.079 | 23.70 |
| 80 | 0502151 | "CABLE TIE UV BLACK PLSTC4.8X275 (11"")" | | 300 | 0.299 | 0.179 | 53.70 |
| 90 | 1890991074 | BRAKE & PARTS CLEANER 19 OZ 48 PK | | 48 | 3.239 | 2.199 | 105.55 |

*1,11·07*

Thank You for your business!
You saved $ 192.36 today - Congratulations!

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 255.81 |
| S + H: | 13.95 |
| Haz. Mat: | 0.00 |
| Tax: | 0.00 |
| Fuel Surcharge | 0.00 |
| Total | 269.76 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002008



Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC  29223

## Invoice     Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 12/06/2006 | 92545425 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 01/05/2007 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82594288: PO | | | | | |
| 10 | 07718190 | SH.TUBE  3/4 19.0MM METER | | 10 | 6.588 | 4.090 | 40.90 |
| 20 | 07718254 | SH.TUBE  1/1 25.4MM METER | | 10 | 15.588 | 9.950 | 99.50 |
| 30 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.148 | 3.090 | 74.16 |
| 40 | 1890991074 | BRAKE & PARTS CLEANER 19 OZ 48 PK | | 48 | 3.239 | 2.199 | 105.55 |
| 50 | 1985615 | ELECTRICAL TAPE 3/4''X66'' 7 MIL | T | 10 | 1.908 | 1.090 | 10.90 |

*Shop 12-17-06*

### Thank You for your business!
### You saved $ 188.85  today - Congratulations!

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| Subtotal: | 331.01 |
|---|---|
| S+H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 5.11 |
| Fuel Surcharge | 2.25 |
| **Total** | **338.37** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002009

WURTH
2008

PLTYAMAHA002010



Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

*2-19.08*

**Invoice**       Page 1 / 2

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 02/15/2008 | 92935223 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 03/16/2008 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82999587: PO | | | | | |
| 10 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.508 | 3.690 | 88.56 |
| 30 | 0663812511 | T-S INSERT M8X1.25X11.7 | | 15 | 1.499 | 0.949 | 14.24 |
| 40 | 0663121251 | T-S INSERT 12X1.25X15 | | 10 | 2.304 | 1.590 | 15.90 |
| 60 | 06689812 | COIL INSERTS 8X1.25X12MM | | 10 | 1.079 | 0.699 | 6.99 |
| 70 | 0668910151 | COIL INSERT 10X1.25X15 | | 10 | 1.271 | 0.839 | 8.39 |
| 80 | 1047616 | P-HD SCR JAPM-CYCLE 6X16 | | 100 | 0.336 | 0.200 | 20.00 |
| 90 | 1274640 | FLANG BLT M6X1.0X10WRX40 | | 50 | 0.744 | 0.434 | 21.70 |
| 100 | 1274825 | FLANG BLTM8X1.25X12WRX25 | | 60 | 0.745 | 0.420 | 25.20 |
| 110 | 1275630 | 6X1.0X30 FL BOLT WR 8 A/F | | 50 | 0.743 | 0.449 | 22.45 |
| 120 | 03566 | DOME NUT STEEL/ZINC 1587 | | 50 | 0.494 | 0.289 | 14.45 |
| 130 | 03685 | NYLOCK M5X.08X8WR ZN | | 100 | 0.175 | 0.105 | 10.50 |
| 140 | 1731120 | MINI FUSE YELLOW 20AMP | | 40 | 0.995 | 0.599 | 23.96 |
| 150 | 0661812 | T-S 8X1.25 COUNTERBORE | T | 1 | 45.540 | 30.950 | 30.95 |
| 160 | 066112152 | T-S COUNTERBORE 12MMX1.5 | T | 1 | 61.140 | 50.950 | 50.95 |
| 170 | 066181251 | T-S 8X1.25 TAP | T | 1 | 56.340 | 39.950 | 39.95 |
| | | Item(s) shipped from other plant(s): | | | | | |
| | 089091905 | RUST GUARD SILVER 32 OZ | | 1 | | | |
| | 0663121516 | T-S INSERT M12X1.5X16 | | 10 | | | |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002011

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

**Invoice**       Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. 18080 | Invoice Date 02/15/2008 | Invoice No. 92935470 |
|---|---|---|
| Purchase order | | **Please include your INVOICE NUMBER with payment** |
| Sales Representative 0653 Jim Welch | Payment Terms Net 30days/PricePackSlip | Due Date 03/16/2008 |
| Ship via United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions | |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 82999736: PO | | | | | |
| 20 | 089091905 | RUST GUARD SILVER 32 OZ | T | 1 | 61.188 | 45.490 | 45.49 |
| 50 | 0663121516 | T-S INSERT M12X1.5X16 | | 10 | 2.268 | 1.490 | 14.90 |

**Thank You for your business!**
**You saved $ 23.48 today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| Subtotal: | 60.39 |
|---|---|
| S+H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 3.18 |
| Fuel Surcharge | 0.00 |
| Total | 63.57 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002012

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

## Invoice     Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| .18080 | 02/28/2008 | 92946792 |

| Purchase order | **Please include your INVOICE NUMBER with payment** | |
|---|---|---|

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 03/29/2008 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| 180 | 066112152 | Delivery: 83010859: PO<br>T-S COUNTERBORE 12MMX1.5 | T | 1 | 61.140 | 50.950 | 50.95 |
| | | Item(s) shipped from other plant(s): | | | | | |
| | 089091905 | RUST GUARD SILVER 32 OZ | | 1 | | | |
| | 0663121516 | T-S INSERT M12X1.5X16 | | 10 | | | |
| | | You will receive a separate invoice for cross-shipped items. | | | | | |

**Thank You for your business!**
You saved $ 10.19 today - Congratulations!

## Visit our Web Page and Online Catalog at
### www.wurthusa.com

| | |
|---|---|
| Subtotal: | 50.95 |
| S+H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 3.57 |
| Fuel Surcharge | 0.00 |
| Total | 54.52 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002013



Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC   29223

## Invoice

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 02/29/2008 | 92948630 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 03/30/2008 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 83013170: PO | | | | | |
| 10 | 03566 | DOME NUT STEEL/ZINC  1587 | | 50 | 0.494 | 0.289 | 14.45 |
| 20 | 0893271050 | DOS THREADLOCKER RED 1.76oz | T | 3 | 35.988 | 23.490 | 70.47 |
| 30 | 0084860 | BOLT M8X1.25X6KEYX60 ZINC | | 50 | 0.594 | 0.375 | 18.75 |
| 40 | 0084870 | BOLT M8X1.25X6KEYX70 ZINC | | 30 | 1.614 | 1.055 | 31.65 |
| 50 | 03526 | DOME NUT BRASS/CHROM | | 50 | 0.930 | 0.597 | 29.85 |
| 60 | 04416 | LOCK WASHER ST GALV   6MM | | 120 | 0.154 | 0.086 | 10.32 |
| 70 | 05391220 | ZEBRA CL 12-20 6MM HEX DR | | 30 | 1.511 | 0.919 | 27.57 |

**Thank You for your business!**
You saved $ 118.03 today - Congratulations!

# Visit our Web Page and Online Catalog at
# www.wurthusa.com

| | |
|---|---|
| Subtotal: | 203.06 |
| S+H: | 13.95 |
| Haz. Mat: | 0.00 |
| Tax: | 5.27 |
| Fuel Surcharge | 0.00 |
| **Total** | **222.28** |
| ***COD:** | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002014

 **WÜRTH** ®

 **THE ASSEMBLY PROFESSIONALS**

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

**COLUMBIA YAMAHA SUZUKI**
**6217 TWO NOTCH RD**
**COLUMBIA SC   29223**

**Invoice**          Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 05/21/2008 | 93021162 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 06/20/2008 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 83087735: PO | | | | | |
| 20 | 189099107 | BRAKE & PARTS CLEANER 19 OZ 12 PK | | 24 | 4.319 | 2.399 | 57.58 |
| 30 | 1985615 | ELECTRICAL TAPE 3/4"X66" 7 MIL | T | 10 | 2.028 | 1.250 | 12.50 |
| 40 | 08939856 | BRUSHABLE ELECTRICAL TAPE 4 OZ | T | 3 | 13.188 | 8.990 | 26.97 |
| 60 | 1275625 | 6X1.0X25 FL BOLT WR 8 A/F | | 50 | 0.658 | 0.403 | 20.15 |
| | | Item(s) shipped from other plant(s): | | | | | |
| | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | | 24 | | | |
| | 1275625 | 6X1.0X25 FL BOLT WR 8 A/F | | 50 | | | |
| | | You will receive a separate invoice for cross-shipped items. | | | | | |
| | | Backorders: | | | | | |
| | 1275616 | 6X1.0X16 FL BOLT WR 8 A/F | | 50 | | | |

**Thank You for your business!**
**You saved $ 79.20 today — Congratulations!**

# Visit our Web Page and Online Catalog at
# www.wurthusa.com

| | |
|---|---|
| Subtotal: | 117.20 |
| S + H: | 12.95 |
| Haz. Mat: | 0.00 |
| Tax: | 3.07 |
| Fuel Surcharge | 0.00 |
| **Total** | **133.22** |
| **\*COD:** | **0.00** |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002015



**WURTH**  **THE ASSEMBLY PROFESSIONALS**

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

**Invoice**   Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 05/21/2008 | 93021346 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 06/20/2008 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 83087948: PO | | | | | |
| 10 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.628 | 3.790 | 90.96 |
| 70 | 1275625 | 6X1.0X25 FL BOLT WR 8 A/F | | 50 | 0.658 | 0.403 | 20.15 |

Thank You for your business!
You saved $ 56.86 today - Congratulations!

**Visit our Web Page and Online Catalog at**
**www.wurthusa.com**

| Subtotal: | 111.11 |
|---|---|
| S + H: | 0.00 |
| Haz. Mat: | 0.00 |
| Tax: | 6.37 |
| Fuel Surcharge | 0.00 |
| **Total** | **117.48** |
| ***COD:** | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002016

 
Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

**COLUMBIA YAMAHA SUZUKI**
**6217 TWO NOTCH RD**
**COLUMBIA SC 29223**

**Invoice**     Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 06/20/2008 | 93048337 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 07/20/2008 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 83115364: PO | | | | | |
| 10 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.628 | 3.790 | 90.96 |

**Thank You for your business!**
**You saved $ 44.11 today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 90.96 |
| S + H: | 10.95 |
| Haz. Mat: | 0.00 |
| Tax: | 7.13 |
| Fuel Surcharge | 0.00 |
| **Total** | **109.04** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

 
Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

**COLUMBIA YAMAHA SUZUKI**
**6217 TWO NOTCH RD**
**COLUMBIA SC 29223**

**Invoice**        Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 07/31/2008 | 93083557 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 08/30/2008 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 83151700: PO | | | | | |
| 10 | 1669013116 | US 3 CUTTING WHEEL 1/16 | T | 30 | 2.459 | 1.549 | 46.47 |
| 20 | 04704550 | COTTER PIN METRIC DIN94 ZN 4.5X50 | | 100 | 0.314 | 0.189 | 18.90 |
| 30 | 0470440 | COTTER PIN METRIC DIN94 ZN 4X40 | | 100 | 0.190 | 0.105 | 10.50 |
| 40 | 04703530 | COTTER PIN 3.0 DIA    94 | | 100 | 0.212 | 0.105 | 10.50 |
| 50 | 04701620 | COTTER PIN 1.0 DIA 94 1.6X20 | | 100 | 0.164 | 0.073 | 7.30 |
| 60 | 04702525 | COTTER PIN 2.0 DIA    94 | | 100 | 0.174 | 0.073 | 7.30 |
| 70 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 12 | 5.628 | 3.790 | 45.48 |
| 80 | 189099107 | BRAKE & PARTS CLEANER 19 OZ 12 PK | | 12 | 4.319 | 2.399 | 28.79 |

**Thank You for your business!**
**You saved $ 123.30 today - Congratulations!**

**Visit our Web Page and Online Catalog at**
**www.wurthusa.com**

| Subtotal: | 175.24 |
|---|---|
| S+H: | 12.95 |
| Haz. Mat: | 0.00 |
| Tax: | 6.91 |
| Fuel Surcharge | 1.95 |
| **Total** | **197.05** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

 **WÜRTH**® **THE ASSEMBLY PROFESSIONALS**

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

**Invoice**     Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 09/26/2008 | 93129866 |

| Purchase order | |
|---|---|
| | Please include your INVOICE NUMBER with payment |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 10/26/2008 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 83199129: PO | | | | | |
| 20 | 189099107 | BRAKE & PARTS CLEANER 19 OZ 12 PK | | 24 | 4.379 | 2.499 | 59.98 |
| 30 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.988 | 3.990 | 95.76 |
| | | Backorders: | | | | | |
| | 1047510 | P-HD SCR JAPM-CYCLE 5X10 | | 100 | | | |

Thank You for your business!
You saved $ 93.07 today - Congratulations!

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| Subtotal: | 155.74 |
|---|---|
| S + H: | 12.95 |
| Haz. Mat: | 0.00 |
| Tax: | 7.26 |
| Fuel Surcharge | 1.95 |
| Total | 177.90 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

**PLTYAMAHA002019**



Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC  29223

## Invoice

Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 10/16/2008 | 93145826 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 11/15/2008 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 83215202: PO | | | | | |
| 11 | 189099107 | BRAKE & PARTS CLEANER 19 OZ 12 PK | | 24 | 4.379 | 2.499 | 59.98 |
| 20 | 0893106 | HHS-2000 HI PRESS GREASE 16.9 fl AEROSOL | T | 12 | 20.988 | 14.490 | 173.88 |
| 30 | 0502151 | CABLE TIE UV BLACK PLSTC4.8X275 (11"") | | 300 | 0.311 | 0.199 | 59.70 |
| 40 | 0731030 | ATO FUSE 30  AMP GREEN | | 30 | 0.599 | 0.369 | 11.07 |
| 50 | 1731115 | MINI FUSE BLUE 15AMP | | 20 | 1.007 | 0.619 | 12.38 |
| 60 | 1274616 | FLANG BLT M6X1.0X10WRX16 | | 60 | 0.472 | 0.239 | 14.34 |
| 70 | 1274820 | NG BLT M8X1.25X12WR20 | | 60 | 0.685 | 0.429 | 25.74 |
| | | Backorder Delivery: 83199129: PO | | | | | |
| 10 | 1047510 | P-HD SCR JAPM-CYCLE 5X10 | | 100 | 0.372 | 0.217 | 21.70 |

**Thank You for your business!**
**You saved $ 216.20  today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 378.79 |
| S+H: | 16.95 |
| Haz. Mat: | 0.00 |
| Tax: | 12.75 |
| Fuel Surcharge | 1.95 |
| Total | 410.44 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002020



Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

## Invoice     Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 11/21/2008 | 93173766 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 12/21/2008 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 83244140: PO | | | | | |
| 10 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.988 | 3.990 | 95.76 |

**Thank You for your business!**
You saved $ 47.95 today - Congratulations!

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| Subtotal: | 95.76 |
|---|---|
| S+H: | 10.95 |
| Haz. Mat: | 0.00 |
| Tax: | 7.47 |
| Fuel Surcharge | 1.95 |
| **Total** | **116.13** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002021

 

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

**Invoice**    Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 12/22/2008 | 93195104 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 01/21/2009 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 83266818: PO | | | | | |
| 20 | X91458A12 | PURPLE THREADLOCKER 50ML | | 2 | 69.900 | 58.250 | 116.50 |

**Thank You for your business!**
**You saved $ 23.30 today - Congratulations!**

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 116.50 |
| S+H: | 12.95 |
| Haz. Mat: | 0.00 |
| Tax: | 0.00 |
| Fuel Surcharge: | 0.00 |
| Total | 129.45 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002022

 ® **THE ASSEMBLY PROFESSIONALS**

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

**COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223**

**Invoice**     Page 1 / 1

## Chemical Emergency Hotline # 18002553924
## PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 12/12/2008 | 93188149 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 01/11/2009 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 83259460: PO | | | | | |
| 10 | 089091003 | THROTTLE BODY CLEANER 14oz AEROSOL | T | 24 | 5.988 | 3.990 | 95.76 |
| 20 | 189099107 | BRAKE & PARTS CLEANER 19 OZ 12 PK | | 24 | 4.439 | 2.549 | 61.18 |
| 30 | 089091905 | RUST GUARD SILVER 32 OZ | T | 1 | 65.988 | 48.990 | 48.99 |
| 40 | 0893243050 | DOS THREADLOCKER BLUE 1.76oz | T | 2 | 35.988 | 24.990 | 49.98 |

**Thank You for your business!**
**You saved $ 132.31 today - Congratulations!**

## Visit our Web Page and Online Catalog at
### www.wurthusa.com

| | |
|---|---|
| Subtotal: | 255.91 |
| S + H: | 14.95 |
| Haz. Mat: | 0.00 |
| Tax: | 14.43 |
| Fuel Surcharge | 0.00 |
| Total | 285.29 |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446

PLTYAMAHA002023

WURTH
2009

PLTYAMAHA002024

 ®

**THE ASSEMBLY PROFESSIONALS**

Ship to:
COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA, SC 29223

PAYMENT REMIT TO LOCKBOX
WURTH USA INC.
P.O. BOX 1756
NEWARK, NJ 07101-1756
Phone: 1-800-526-5228
Fax: 1-888-273-1372
Order Hotline:
1-800-WURTH USA (987-8487)
www.wurthusa.com

COLUMBIA YAMAHA SUZUKI
6217 TWO NOTCH RD
COLUMBIA SC 29223

## Invoice     Page 1 / 1

# Chemical Emergency Hotline # 18002553924
# PLEASE FORWARD TO ACCOUNTS PAYABLE DEPT.

| Customer No. | Invoice Date | Invoice No. |
|---|---|---|
| 18080 | 12/29/2008 | 93197592 |

| Purchase order | |
|---|---|
| | **Please include your INVOICE NUMBER with payment** |

| Sales Representative | Payment Terms | Due Date |
|---|---|---|
| 0653 Jim Welch | Net 30days/PricePackSlip | 01/28/2009 |

| Ship via | |
|---|---|
| United Parcel Service GROUND | Subject to the sales conditions on the reverse side of this document. Faxed invoices, please call for a copy of our sales conditions |

| Line | Article # | Description | T | Qty. | Retail $ | Actual $ | Ext. Price |
|---|---|---|---|---|---|---|---|
| | | Delivery: 83269160: PO | | | | | |
| 10 | 08910005 | "STATIC MIXER 8909001,2,3 " | T | 24 | 2.159 | 1.499 | 35.98 |
| 20 | 0893301900 | WURTH FIXALL  50 ML | T | 4 | 24.948 | 17.390 | 69.56 |
| 30 | 08902 | ROST-OFF10.1fl oz AEROSOL | T | 12 | 9.348 | 5.990 | 71.88 |

Thank You for your business!
You saved $  86.37  today - Congratulations!

## Visit our Web Page and Online Catalog at
## www.wurthusa.com

| | |
|---|---|
| Subtotal: | 177.42 |
| S+H: | 12.95 |
| Haz. Mat: | 0.00 |
| Tax: | 13.32 |
| Fuel Surcharge | 0.00 |
| **Total** | **203.69** |
| *COD: | 0.00 |

All other correspondence, please mail to 93 Grant Street Ramsey, NJ 07446